**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

AHMED ARFA, Individually And On Behalf
of All Others Similarly Situated,

              Plaintiff,

              v.

MECOX LANE LIMITED, NEIL NANPENG
SHEN, JOHN J. YING, PAUL BANG
ZHANG, ALFRED BEICHUN GU, KELVIN
KENLING YU, ANTHONY KAI YIU LO,
DAVID JIAN SUN, UBS AG and CREDIT
SUISSE SECURITIES (USA) LLC,

              Defendants.

---

Civil Action No. 10-cv-9053

Judge: Hon. Robert W. Sweet

**DECLARATION OF XU SHEN**

---

      I, Xu Shen, hereby declare that:

      1.      I am the Senior Financial Manger at Mecox Lane Limited ("Mecox"). The facts stated in this Declaration are within my personal knowledge and are true and correct to the best of my knowledge. If called as a witness, I could and would testify to the facts stated herein. I submit this Declaration in support of Defendants' Motion to Dismiss the Consolidated Amended Class Action Complaint.

      2.      Mecox filed financial statements for fiscal year 2008 ("FY 2008") with the Administration for Industry and Commerce ("AIC") in the People's Republic of China ("PRC"), which showed the net income only for those of Mecox's subsidiaries and variable interest entities located in the PRC. The total 2008 net income reported to the AIC was RMB 709,121.60, or approximately US \$102,097, based on the conversion rate of RMB1 against US \$0.1439765, the average noon RMB buying rate of the Federal Reserve Bank of New York in 2008.[1]

---

[1]      Based on the exchange rate data provided from the website http://www.x-rates.com/d/USD/CNY/hist2008.html.

3.      I have reviewed the Consolidated Amended Class Action Complaint.  I do not know what the basis is for Plaintiff's statement in paragraph 77 that Mecox reported only $825,544.41 in net profit for FY 2008.  To the extent Plaintiff is referencing the financial statements reported by Mecox to AIC, Plaintiff is incorrect.  The financial statements themselves are in Chinese but translations of the relevant portions are attached as Exhibits A through Z.

4.      In addition, I have read the Plaintiff's statement in paragraph 76 suggesting that had Defendants "conduct[ed] an adequate due diligence investigation," the investigation "would have revealed . . . material inconsistencies between the financials reported in the Prospectus and the financials reported to the Chinese government."  Based, again, on the documents apparently referenced by Plaintiff, this is an inaccurate characterization.  Unlike the $3,552,000 in total net income for fiscal year 2008 reported in the Prospectus for the October 2010 IPO, the net income reported to the AIC did not include net income from Mecox entities located outside of the PRC, such as the net income of Mecox Lane Limited, an entity incorporated under Cayman Islands law.  Moreover, unlike the net income reported to the AIC, the net income reported in the Prospectus did factor in consolidation adjustments, such as elimination of inter-company charges.  The following table explains the difference between the net income reported to the AIC and the net income reported in the Prospectus:

| | **2008**[2] |
|---|---|
| Net income of all PRC subsidiaries and variable interest entities (reported to the AIC) | $102,097 |
| Net income of Cayman Islands entity | $5,393,237 |
| *Total aggregate net profit* | *$5,495,334* |
| Consolidation adjustments | ($1,943,452) |
| **Consolidated Mecox net profit (reported in Prospectus)** | **$3,551,882** |

---

[2]      All numbers reported in this table are in U.S. dollars.

I declare under penalty of perjury under the laws of the United States that, to the best of my knowledge, the foregoing is true and correct.

Xu Shen

Executed this 3 day of July, 2011.

NY\1845893.1

3

STATE OF CALIFORNIA     )
                       )     ss.:

COUNTY OF SAN FRANCISCO  )


I, GEORGE Z. SHEN, am a Quality Manager employed by TransPerfect, a company providing translation services that operates under both ISO 9001:2008 and EN 15038: 2006 certification. I have been speaking Chinese for 22 years and am a native of the United States of America. I am a recipient of a Master's Degree in Translation and Localization Management from the Monterey Institute of International Studies in Monterey, California.


The following documents are, to the best of my knowledge and belief, a true and accurate translation from Chinese into English:

Beijing Mecox Lane Shopping Co., Ltd.doc
Changzhou Mecox Lane Shopping Co., Ltd.doc
Chengdu Mecox Lane Trade Co., Ltd.doc
Chongqing Mecox Lane Shopping Co., Ltd.doc
DalianMecox Lane Shopping Co., Ltd.doc
Fuzhou Mecox Lane Shopping Co., Ltd.doc
Guangzhou Mecox Lane Trade Co., Ltd.doc
Hangzhou Mecox Lane Shopping Co., Ltd.doc
Jinan Mecox Lane Shopping Co., Ltd.doc
Maiwang Information Techonology (Shanghai) Co., Ltd. (PRC).doc
Maiwang Trading (Shanghai) Co., Ltd.doc
Nanjing Mecox Lane Trade Co., Ltd.doc
Ningbo Mecox Lane Shopping Co., Ltd.doc
Qingdao Mecox Lane Trade Co., Ltd.doc
Quanzhou Mecox Lane Shopping Co., Ltd.doc
Shanghai Mecox Lane International Mailorder Co., Ltd (PRC).doc
Shanghai Mecox Lane Shopping Co., Ltd.doc
Shanghai Mexox Lane Information Technology Co., Ltd.doc
Shanghai Rampage Shopping Co., Ltd.doc
Shanghai Wangji Marketing Service Co., Ltd.doc

Shenzhen Mecox Lane Shopping Co., Ltd.doc
Tianjin Mecox Lane Stores Co., Ltd.doc
Wuhan Mecox Lane Trade Co., Ltd.doc
Xi'an Mecox Lane Shopping Co., Ltd.doc
Xiamen Mecox Lane Shopping Co., Ltd.doc
Yantai Mecox Lane Shopping Co., Ltd.doc

*George Shen*

GEORGE Z. SHEN

Sworn to before me this

The First day of August, 2011

_____
Notary Public

State of California County of
*San Francisco*
Subscribed and sworn to (or affirmed)
before me on this 1st day of *August*, 20 11, by
*George Z Shen*,
proved to me on the basis of satisfactory evidence
to be the person(s) who appeared before me.

Signature _____

(Seal)

EZEQUIEL VILLALOBOS
Commission # 1861456
Notary Public - California
San Francisco County
My Comm. Expires Aug 16, 2013

# EXHIBIT A

Beijing Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA

April 7, 2009
Shanghai, P. R. China

# Income Statement

Beijing Mecox Lane
Shopping Co., Ltd.

Year of 2008

编制单位：

单位：Unit: Yuan

| 项 目 | 行次 | 本期金额 | 上期金额 | 项 目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | 4,541,485.24 | | 三、营业利润（亏损以"－"号填列） | 22 | -880,351.91 | |
| 其中：营业收入 | 2 | 4,541,485.24 | | 加：营业外收入 | 23 | -880,351.91 | |
| 其中：主营业务收入 | 3 | 4,541,485.24 | | 其中：非流动资产处置利得 | 24 | 7,300.00 | |
| 其他业务收入 | 4 | | | 减：营业外支出 | 25 | | |
| 二、营业总成本 | 6 | 5,421,837.16 | | 其中：非流动资产处置损失 | 26 | | |
| 其中：营业成本 | 7 | 2,597,729.59 | | 政府补助（补贴收入） | 27 | | |
| 其中：主营业务成本 | 8 | 2,597,729.59 | | 债务重组利得 | 28 | | |
| 其他业务成本 | 9 | | | | 29 | | |
| 营业税金及附加 | 10 | 18,165.94 | | 其中：非流动资产处置损失 | 30 | | |
| 销售费用 | 11 | 573.10 | | 债务重组损失 | 31 | | |
| 管理费用 | 12 | 2,782,196.94 | | 非常损益 | 32 | | |
| 其中：业务招待费 | 13 | 17,311.33 | | 四、利润总额（亏损总额以"－"号填列） | 33 | -872,961.91 | |
| 研究与开发费 | 14 | | | 减：所得税费用 | 34 | | |
| 财务费用 | 15 | 23,171.58 | | 五、净利润（净亏损以"－"号填列）Net profit/Loss | 35 | | |
| 其中：利息支出 | 16 | | | 净利润（净亏损以"－"号填列）Net profit/Loss | 36 | -872,961.91 | |
| 利息收入 | 17 | -1,794.41 | | 减：少数股东损益 | 37 | | |
| 汇兑净损失（净收益以"－"号填列） | 18 | | | 归属于母公司所有者的净利润 | 38 | -872,961.91 | |
| 资产减值损失 | 19 | | | 六、每股收益 | 39 | | |
| 其他 | 20 | | | 基本每股收益 | 40 | | |
| 加：公允价值变动收益（损失以"－"号填列） | 21 | | | 稀释每股收益 | 41 | | |
| 投资收益（损失以"－"号填列） | | | | | | | |

# EXHIBIT B

Changzhou Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

## Year of 2008

Changzhou Mecox Lane Shopping Co., Ltd.

编制单位：

单位：元
Unit: Yuan

| 项目 | 行次 | 上期金额 | 本期金额 | 项目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | | 537,177.41 | 其中:对联营企业和合营企业的投资收益 | 22 | | |
| 其中,营业收入 | 2 | | 537,177.41 | 三、营业利润（亏损以"-"号填列） | 23 | 8,769.10 | |
| 其中,主营业务收入 | 3 | | 537,177.41 | 加:营业外收入 | 24 | 271.00 | |
| 其他业务收入 | 4 | | | 其中:非流动资产处置利得 | 25 | | |
| 二、营业总成本 | 5 | | 528,408.31 | 其中:非流动资产处置利得（非货币性交换收益） | 26 | | |
| 其中,营业成本 | 6 | | 307,265.43 | 政府补助（补贴收入） | 27 | | |
| 其中,主营业务成本 | 7 | | 307,265.43 | 加:营业外收入 | 28 | | |
| 其他业务成本 | 8 | | | 减:营业外支出 | 29 | | |
| 营业税金及附加 | 9 | | 2,363.58 | 其中:非流动资产处置损失 | 30 | | |
| 销售费用 | 10 | | | 其中:非流动资产处置损失（非货币性交换损失） | 31 | | |
| 管理费用 | 11 | | 218,451.35 | 其中:债务重组损失 | 32 | | |
| 其中,业务招待费 | 12 | | | 四、利润总额（亏损总额以"-"号填列） | 33 | 9,040.10 | |
| 研究与开发费 | 13 | | | 减:所得税费用 | 34 | 6,371.78 | |
| 财务费用 | 14 | | 327.95 | 加:未确认的投资损失 | 35 | | |
| 其中,利息支出 | 15 | | | 五、净利润（净亏损以"-"号填列）Net profit | 36 | 2,668.32 | |
| 其中,利息收入 | 16 | | -651.74 | 减:少数股东损益 | 37 | | |
| 汇兑净损失（净收益以"-"号填列） | 17 | | | 六、归属于母公司所有者的净利润 | 38 | 2,668.32 | |
| △资产减值损失 | 18 | | | 七、每股收益: | 39 | | |
| 其中: | 19 | | | 基本每股收益 | 40 | | |
| 加:公允价值变动收益（损失以"-"号填列） | 20 | | | 稀释每股收益 | 41 | | |
| 投资收益（损失以"-"号填列） | 21 | | | | | | |

注：其中带*项目为会计年计报表专用。其中加#项目为执行新会计准则企业专用。其中带△项目为A公司科目专用。其他加框项目为执行企业会计制度企业专用。其他加框项目为执行新会计准则企业专用。执行新会计制度企业不同。

# EXHIBIT C

Chengdu Mecox Lane Trade Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

## Income Statement

编制单位：Chengdu Mecox Lane Trade Co., Ltd.　　　　Year of 2008

单位：元
Unit: Yuan

| 项　目 | 行次 | 本期金额 | 上期金额 | 项　目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | 2,976,896.59 | | 其中：对联营企业和合营企业的投资收益 | 22 | | |
| 其中：营业收入 | 2 | 2,976,896.59 | | 三、营业利润（亏损以"－"号填列） | 23 | -85,915.34 | |
| 其中：主营业务收入 | 3 | 2,976,896.59 | | 加：营业外收入 | 24 | | |
| 其他业务收入 | 4 | | | 其中：非流动资产处置利得 | 25 | | |
| 二、营业总成本 | 5 | 3,062,810.93 | | 非货币性资产交换利得（非货币性交换收益） | 26 | | |
| 其中：营业成本 | 6 | 1,702,869.08 | | 政府补助（补助收入） | 27 | | |
| 其中：主营业务成本 | 7 | 1,702,869.08 | | 减：营业外支出 | 28 | | |
| 其他业务成本 | 8 | | | 其中：非流动资产处置损失 | 29 | 9,434.00 | |
| 营业税金及附加 | 9 | 15,511.80 | | 非货币性资产交换损失（非货币性交易损失） | 30 | | |
| 销售费用 | 10 | 11,998.40 | | 债务重组损失 | 31 | | |
| 管理费用 | 11 | 1,318,769.36 | | 四、利润总额（亏损总额以"－"号填列） | 32 | | |
| 其中：业务招待费 | 12 | 8,371.00 | | 减：所得税费用 | 33 | -95,349.34 | |
| 研究与开发费 | 13 | | | 五、净利润（净亏损以"－"号填列）Net profit/Loss | 34 | | |
| 财务费用 | 14 | 13,672.89 | | 归属于母公司所有者的净利润 | 35 | | |
| 其中：利息支出 | 15 | | | 少数股东损益 | 36 | -95,349.34 | |
| 利息收入 | 16 | -854.75 | | 六、每股收益： | 37 | | |
| 汇兑净损失（净收益以"－"号填列） | 17 | -449.83 | | 基本每股收益 | 38 | -95,349.34 | |
| | 18 | | | 稀释每股收益 | 39 | | |
| △资产减值损失 | 19 | | | | 40 | | |
| 加：公允价值变动收益（损失以"－"号填列） | 20 | | | | 41 | | |
| 投资收益（损失以"－"号填列） | 21 | | | | | | |

注：本表中有现金流量表的各项经济指标，其核算口径与现行会计准则一致，其他企业不适用。本表主表，其余附加表指标为执行新会计准则的企业专用，执行新会计准则的企业专用。

# EXHIBIT D

Chongqing Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, China

编制单位：Beijing Mecox Lane Shopping Co., Ltd.

# Income Statement

Year of 2008

金额单位：元
Unit: Yuan

| 项　目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 1,372,232.25 | |
| 其中：营业收入 | 2 | 1,372,232.25 | |
| 其中：主营业务收入 | 3 | 1,372,232.25 | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 6 | 1,781,567.40 | |
| 其中：营业成本 | 7 | 784,916.87 | |
| 其中：主营业务成本 | 8 | 784,916.87 | |
| 其他业务成本 | | | |
| 营业税金及附加 | 9 | 5,488.94 | |
| 销售费用 | 10 | 9,127.30 | |
| 管理费用 | 11 | 955,461.63 | |
| 其中：业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | 5,670.66 | |
| 其中：利息支出 | 16 | | |
| 利息收入 | 17 | | |
| 汇兑净损失（汇兑益以"-"号填列） | 18 | -849.84 | |
| △资产减值损失 | 19 | | |
| 其他 | 20 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 21 | | |
| 投资收益（损失以"-"号填列） | 22 | | |
| 其中：对联营企业和合营企业的投资收益 | 23 | -389,335.15 | |
| 三、营业利润（亏损以"-"号填列） | 24 | | |
| 加：营业外收入 | 25 | | |
| 其中：非流动资产处置利得 | 26 | | |
| 非货币性资产交换利得（非货币性交换收益） | 27 | | |
| 政府补助（补贴收入） | 28 | | |
| 销售退回冲减 | 29 | | |
| 减：营业外支出 | 30 | | |
| 其中：非流动资产处置损失 | 31 | | |
| 非货币性资产交换损失（非货币性交换损失） | 32 | | |
| 债务重组损失 | 33 | -389,335.15 | |
| 四、利润总额（亏损总额以"-"号填列） | 34 | | |
| 减：所得税费用 | 35 | | |
| 加：未确认的投资损失 | 36 | -389,335.15 | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 37 | | |
| 减：少数股东损益 | 38 | -389,335.15 | |
| 归属于母公司所有者的净利润 | 39 | | |
| 六、每股收益： | 40 | | |
| 基本每股收益 | 41 | | |
| 稀释每股收益 | | | |

注：本表中一项目为各企业计算填列专用，某些项目△企业和△企业不填。本表为执行新会计准则企业适用，执行新会计制度企业不填。

# EXHIBIT E

Dalian Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

### Year of 2008

编制单位：Dalian Mecox Lane Shopping Co., Ltd.

货币单位：元  Unit: Yuan

| 项 目 | 行次 | 本期金额 | 上期金额 | 项 目 | 行次 Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | 135,264.42 | | 其中：对联营企业和合营企业的投资收益 | 22 | |
| 其中：营业收入 | 2 | 135,264.42 | | 三、营业利润（亏损以"-"号填列） | 23 | -275,419.41 |
| 其中：主营业务收入 | 3 | 135,264.42 | | 加：营业外收入 | 24 | |
| 其他业务收入 | 4 | | | 其中：非流动资产处置利得 | 25 | |
| 二、营业总成本 | 5 | 410,683.83 | | 其中：非货币性资产交换利得（非货币性交易收益） | 26 | |
| 其中：营业成本 | 6 | 77,371.25 | | 税收返还（补贴收入） | 27 | |
| 其中：主营业务成本 | 7 | 77,371.25 | | 其他非经常利得 | 28 | |
| 其他业务成本 | 8 | | | 减：营业外支出 | 29 | 2,000.00 |
| 营业税金及附加 | 9 | 595.16 | | 其中：非流动资产处置损失 | 30 | |
| 销售费用 | 10 | | | 其中：非货币性资产交换损失（非货币性交易损失） | 31 | |
| 管理费用 | 11 | 332,517.76 | | 债务重组损失 | 32 | |
| 其中：业务招待费 | 12 | | | 四、利润总额（亏损总额以"-"号填列） | 33 | -277,419.41 |
| 销售与开发费 | 13 | | | 减：所得税费用 | 34 | |
| 财务费用 | 14 | 199.66 | | 加：未确认投资损失 | 35 | |
| 其中：利息费用 | 15 | | | 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -277,419.41 |
| 其中：利息收入 | 16 | | | 减：少数股东损益 | 37 | |
| 汇兑净损失（收益以"-"号填列） | 17 | | | 六、归属于母公司所有者的净利润 | 38 | -277,419.41 |
| △资产减值损失 | 18 | | | 七、每股收益 | 39 | |
| 其他 | 19 | | | 基本每股收益 | 40 | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | 199.66 | | 稀释每股收益 | 41 | |
| 投资收益（损失以"-"号填列） | 21 | | | | | |

注：表中带△项目为亏损项目为当前会计期间专用，其中带△项目为当期会计期间专用，其他企业不用。表中加黑框项目为当前执行企业会计制度企业专用，执行新会计准则企业不用。

# EXHIBIT F

Fuzhou Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

### 编制单位：Fuzhou Mecox Lane Shopping Co., Ltd.

### Year of 2008

（货币金额单位
Unit: Yuan）

| 项目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 535,262.50 | |
| 其中：营业收入 | 2 | 535,262.50 | |
| 其中：主营业务收入 | 3 | 535,262.50 | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 608,459.75 | |
| 其中：营业成本 | 6 | 306,170.15 | |
| 其中：主营业务成本 | 7 | 306,170.15 | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | 2,355.14 | |
| 销售费用 | 10 | | |
| 管理费用 | 11 | 299,686.70 | |
| 其中：业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | 247.76 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -602.13 | |
| 汇兑净损失（净收益以"-"号填列） | 17 | | |
| △资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（净损失以"-"号填列） | 20 | | |
| 投资收益（净损失以"-"号填列） | 21 | | |

| 项目 | 行次 Amount of current period | 上期金额 |
|---|---|---|
| 其中：对联营企业和合营企业的投资收益 | 22 | |
| 三、营业利润（亏损以"-"号填列） | 23 | -73,197.25 |
| 加：营业外收入 | 24 | 48.00 |
| 其中：非流动资产处置利得 | 25 | |
| 非货币性资产交换利得（非货币性交易收益） | 26 | |
| 政府补助（补贴收入） | 27 | |
| 债务重组利得 | 28 | |
| 减：营业外支出 | 29 | |
| 其中：非流动资产处置损失 | 30 | |
| 非货币性资产交换损失（非货币性交易损失） | 31 | |
| 债务重组损失 | 32 | |
| 四、利润总额（亏损总额以"-"号填列）Net profit/Loss | 33 | -73,149.25 |
| 减：所得税费用 | 34 | |
| 加：未确认的投资损失 | 35 | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -73,149.25 |
| 减：少数股东损益 | 37 | |
| 六、归属于母公司所有者的净利润 | 38 | -73,149.25 |
| 七、每股收益： | 39 | |
| 基本每股收益 | 40 | |
| 稀释每股收益 | 41 | |

注：本表中带*项目为会计估计变更项目。其中加*的项目为执行新会计准则的企业专用，其他企业不填。其中加**的项目为执行企业会计制度的企业专用，执行新会计准则的企业不填。

# EXHIBIT G

Guangzhou Mecox Lane Trade Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

## Income Statement

Year of 2008

编制单位: Guangzhou Mecox Lane Trade Co., Ltd.

单位: Unit Yuan

| 项目 | 行次 | 本期金额 Amount of current period | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | | |
| 其中: 营业收入 | 2 | | |
| 其中: 主营业务收入 | 3 | | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 72,685.59 | |
| 其中: 营业成本 | 6 | | |
| 其中: 主营业务成本 | 7 | | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | | |
| 销售费用 | 10 | | |
| 管理费用 | 11 | 73,128.61 | |
| 其中: 业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | -443.02 | |
| 其中: 利息支出 | 15 | | |
| 利息收入 | 16 | -520.02 | |
| 汇兑净损失（净收益以"-"号填列） | 17 | | |
| △资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加: 公允价值变动收益（损失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |
| 其中: 对联营企业和合营企业的投资收益 | 22 | -72,685.59 | |
| 三、营业利润（亏损以"-"号填列） | 23 | -72,685.59 | |
| 加: 营业外收入 | 24 | | |
| 其中: 非流动资产处置利得 | 25 | | |
| 减: 营业外支出 | 26 | | |
| 其中: 非流动资产处置损失 | 27 | | |
| 四、利润总额（亏损总额以"-"号填列） | 28 | | |
| 减: 所得税费用 | 29 | | |
| | 30 | | |
| | 31 | | |
| | 32 | | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 33 | -72,685.59 | |
| | 34 | | |
| | 35 | | |
| 减: 少数股东损益 | 36 | -72,685.59 | |
| 六、归属于母公司所有者的净利润 | 37 | | |
| 七、每股收益 | 38 | -72,685.59 | |
| | 39 | | |
| 基本每股收益 | 40 | | |
| 稀释每股收益 | 41 | | |

注：本中凡属为合并会计报表的，其中加入小字体的项目为合并报表用项目的文字样，本表合左不用。本表加左项目为报行会计项目为执行新会计准则企业专用，执行新会计准则企业不用。

# EXHIBIT H

Hangzhou Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

### Year of 2008

Hangzhou Mecox Lane Shopping Co., Ltd.

货币单位：元
Unit: Yuan

| 项目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 1,849,772.65 | |
| 其中：营业收入 | 2 | 1,849,772.65 | |
| 其中：主营业务收入 | 3 | 1,849,772.65 | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 2,528,789.93 | |
| 其中：营业成本 | 6 | 1,017,374.92 | |
| 其中：主营业务成本 | 7 | 1,017,374.92 | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | 5,911.39 | |
| 销售费用 | 10 | 1,865.00 | |
| 管理费用 | 11 | 1,495,304.95 | |
| 其中：业务招待费 | 12 | 1,545.00 | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | 8,333.67 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -1,783.60 | |
| 汇兑净损失（净收益以"-"号填列） | 17 | | |
| △资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |
| 其中：对联营企业和合营企业的投资收益 | 22 | | |
| 三、营业利润（亏损以"-"号填列） | 23 | -679,017.28 | |
| 加：营业外收入 | 24 | 0.06 | |
| 其中：非流动资产处置利得 | 25 | | |
| 政府补助 | 26 | | |
| 非货币性资产交换利得（非货币性交易收益） | 27 | | |
| 债务重组利得（债务收入） | 28 | | |
| 减：营业外支出 | 29 | 526.24 | |
| 其中：非流动资产处置损失 | 30 | | |
| 非货币性资产交换损失（非货币性交易损失） | 31 | | |
| 债务重组损失 | 32 | | |
| 四、利润总额（亏损总额以"-"号填列） | 33 | -679,543.47 | |
| 减：所得税费用 | 34 | | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -679,543.47 | |
| 减：少数股东损益 | 37 | | |
| 六、归属于母公司所有者的净利润 | 38 | -679,543.47 | |
| 七、每股收益： | 39 | | |
| 基本每股收益 | 40 | | |
| 稀释每股收益 | 41 | | |

注：我们审阅中没有为该会计报表提供保证。本补充备注意见书仅供执行编制的会计规则全篇专用。其他建立某单位。我补充备注意见书仅为执行该会计规则全篇之功用补充注意见全篇专用。

# EXHIBIT I

Jinan Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

**Jinan Mecox Lane Shopping Co., Ltd**

Year of 2008

单位金额单位：Yuan
Unit: Yuan

| 项目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 477,093.46 | |
| 其中：营业收入 | 2 | 477,093.46 | |
| 其中：主营业务收入 | 3 | 477,093.46 | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 732,874.99 | |
| 其中：营业成本 | 6 | 272,897.46 | |
| 其中：主营业务成本 | 7 | 272,897.46 | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | 2,099.24 | |
| 销售费用 | 10 | 2,669.00 | |
| 管理费用 | 11 | 454,266.85 | |
| 其中：业务招待费 | 12 | 825.90 | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | 942.44 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -1,164.38 | |
| 汇兑净损失（净收益以"-"号填列） | 17 | | |
| △资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动净收益（净损失以"-"号填列） | 20 | | |
| 投资收益（净损失以"-"号填列） | 21 | | |
| 其中：对联营企业和合营企业的投资收益 | 22 | | |
| 三、营业利润（亏损以"-"号填列） | 23 | -255,781.53 | |
| 加：营业外收入 | 24 | | |
| 其中：非流动资产处置利得 | 25 | | |
| 其中：非流动资产交换利得（非货币性交换收益） | 26 | | |
| 政府补助（补贴收入） | 27 | | |
| 减：营业外支出 | 28 | | |
| 其中：非流动资产处置损失 | 29 | | |
| 其中：非流动资产交换损失（非货币性交换损失） | 30 | | |
| 债务重组损失 | 31 | | |
| 四、利润总额（亏损总额以"-"号填列） | 32 | | |
| 减：所得税费用 | 33 | -255,781.53 | |
| 加：...特殊科技基金收入 | 34 | | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 35 | | |
| 减：少数股东损益 | 36 | -255,781.53 | |
| 归属于母公司所有者的净利润 | 37 | -255,781.53 | |
| 六、每股收益： | 38 | -255,781.53 | |
| 基本每股收益 | 39 | | |
| 稀释每股收益 | 40 | | |
| 七、其他综合收益 | 41 | | |

注：本表适用为执行新会计准则的项目为执行新会计准则的企业专用，其他企业不用。其中加粗字体项目为执行会计制度企业专用，执行新会计准则企业不用。

# EXHIBIT J

Mai Wang Information Technology (Shanghai)
Co., Ltd. (PRC)

Audit Report

Year of 2008

Shanghai Yongfan CPA
February 18, 2009
Shanghai, P. R. China

# Income Statement

Mai Wang Information
(Shanghai) Co., Ltd. (PRC)

Year of 2008

本表单位：                                                        单位：元
Unit Yuan

| 项目 | 行次 | 本期金额 Amount of current period | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 320,000.00 | |
| 其中：营业收入 | 2 | 320,000.00 | |
| 其中：主营业务收入 | 3 | 320,000.00 | |
| 其它业务收入 | 4 | | |
| 二、营业总成本 | 5 | 424,444.72 | |
| 其中：营业成本 | 6 | - | - |
| 其中：主营业务成本 | 7 | | |
| 其它业务成本 | 8 | | |
| 营业税金及附加 | 9 | 16,000.00 | |
| 销售费用 | 10 | | |
| 管理费用 | 11 | 406,327.81 | |
| 其中：业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | 2,116.91 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -1,443.09 | |
| 汇兑净损失（净收益以"-"号填列） | 17 | 3,260.00 | |
| 资产减值损失 | 18 | | |
| 其它 | 19 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |
| 其中：对联营企业和合营企业的投资收益 | 22 | | |
| 三、营业利润（亏损以"-"号填列） | 23 | -104,444.72 | - |
| 加：营业外收入 | 24 | | |
| 其中：非流动资产处置利得 | 25 | | |
| 其中：非货币性资产交换利得（单位所在地交易收益） | 26 | | |
| 政府补助（计入损益） | 27 | | |
| 债务重组利得 | 28 | | |
| 其它 | 29 | | |
| 减：营业外支出 | 30 | | |
| 其中：非流动资产处置损失 | 31 | | |
| 非货币性资产交换损失（单位所在地交易损失） | 32 | | |
| 四、利润总额（亏损总额以"-"号填列） | 33 | -104,444.72 | - |
| 减：所得税费用 | 34 | | |
| 加：未确认的投资损失 | 35 | | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -104,444.72 | - |
| 减：少数股东损益 | 37 | | |
| 六、归属于母公司所有者的净利润 | 38 | -104,444.72 | - |
| 七、每股收益： | 39 | | |
| 基本每股收益 | 40 | | |
| 稀释每股收益 | 41 | | |

# EXHIBIT K

Mai Wang Trading (Shanghai) Co., Ltd.

Audit Report

December 31, 2008

Shanghai Yongfan CPA
April 21, 2009
Shanghai, P. R. China

Mai Wang Trading (Shanghai)
Co., Ltd.

## Income Statement

Year of 2008

单位金额/Unit Yuan

| 项目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 10,028,884.37 | 5,412,332.08 |
| 其中：营业收入 | 2 | 10,028,884.37 | 5,412,332.08 |
| 其中：主营业务收入 | 3 | 4,932,417.01 | 3,448,266.49 |
| 其他业务收入 | 4 | 5,096,467.36 | 1,964,065.59 |
| 二、营业总成本 | 5 | 10,862,033.58 | 4,586,145.82 |
| 其中：营业成本 | 6 | 1,293,406.62 | 821,234.63 |
| 其中：主营业务成本 | 7 | 1,036,035.00 | 722,972.25 |
| 其他业务成本 | 8 | 257,371.62 | 98,262.38 |
| 营业税金及附加 | 9 | 122,406.98 | 83,835.49 |
| 销售费用 | 10 | 537,444.97 | 175,589.48 |
| 管理费用 | 11 | 9,147,910.39 | 3,405,193.05 |
| 其中：业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | -239,135.38 | 100,293.17 |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | 244,012.96 | 46,928.51 |
| 汇兑损失（净损益以"-"号填列） | 17 | | 141,688.50 |
| 资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |

| 项目（日） | 行次 Amount of current period | 上期金额 Unit Yuan |
|---|---|---|
| 其中：对联营企业和合营企业的投资收益 | 22 | 826,186.26 |
| 三、营业利润（亏损以"-"号填列） | 23 -833,169.21 | 1,328.47 |
| 加：营业外收入 | 24 9,221.94 | |
| 其中：非流动资产处置利得 | 25 | |
| 减：营业外支出 | 26 | |
| 其中：非流动资产处置利得（非货币性交易收益） | 27 5,549.23 | |
| 债务重组利得 | 28 | |
| 减：营业外支出 | 29 | 17.85 |
| 其中：非流动资产处置损失 | 30 | |
| 非货币性资产交换损失（非货币性资产交换损失） | 31 | |
| 债务重组损失 | 32 | |
| 四、利润总额（亏损总额以"-"号填列） | 33 -823,927.27 | 827,496.88 |
| 减：所得税费用 | 34 | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 35 -823,927.27 | 827,496.88 |
| 减：少数股东损益 | 37 | |
| 归属于母公司所有者的净利润 | 38 -823,927.27 | 827,496.88 |
| 七、每股收益 | 39 | |
| 基本每股收益 | 40 | |
| 稀释每股收益 | 41 | |

# EXHIBIT L

Nanjing Mecox Lane Trade Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

Year of 2008

编制单位：Nanjing Mecox Lane Trade Co., Ltd.

单位：元
Unit: Yuan

| 项 目 | 行次 | 本期金额 | 上期金额 | 项 目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | 412,621.73 | | 其中：对被投资单位和合营企业的投资收益 | 22 | | |
| 其中：营业收入 | 2 | 412,621.73 | | 三、营业利润（亏损以"-"号填列） | 23 | -428,898.52 | |
| 其中：主营业务收入 | 3 | 412,621.73 | | 加：营业外收入 | 24 | | |
| 其他业务收入 | 4 | | | 其中：非流动资产处置利得 | 25 | | |
| 二、营业总成本 | 5 | 841,520.25 | | 非货币性资产交换利得（非货币性交换收益） | 26 | | |
| 其中：营业成本 | 6 | 236,019.63 | | 政府补助（补贴收入） | 27 | | |
| 其中：主营业务成本 | 7 | 236,019.63 | | 债务重组利得 | 28 | | |
| 其他业务成本 | 8 | | | 减：营业外支出 | 29 | | |
| 营业税金及附加 | 9 | 1,815.52 | | 其中：非流动资产处置损失 | 30 | | |
| 销售费用 | 10 | 1,812.00 | | 非货币性资产交换损失（非货币性交换损失） | 31 | | |
| 管理费用 | 11 | 601,038.99 | | 债务重组损失 | 32 | | |
| 其中：业务招待费 | 12 | | | 四、利润总额（亏损总额以"-"号填列） | 33 | -428,898.52 | |
| 研究与开发费 | 13 | | | 减：所得税费用 | 34 | | |
| 财务费用 | 14 | 834.11 | | 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -428,898.52 | |
| 其中：利息支出 | 15 | | | 加：少数股东损益 | 36 | -428,898.52 | |
| 利息收入 | 16 | -1,594.49 | | 减：少数股东损益 | 37 | | |
| 汇兑净损失（汇兑收益以"-"号填列） | 17 | | | 归属于母公司所有者的净利润 | 38 | -428,898.52 | |
| 资产减值损失 | 18 | | | 七、每股收益： | 39 | | |
| 其他 | 19 | | | 基本每股收益 | 40 | | |
| 加：公允价值变动收益（净损失以"-"号填列） | 20 | | | 稀释每股收益 | 41 | | |
| 投资收益（损失以"-"号填列） | 21 | | | | | | |

注：本小册子由企业会计准则专用，我行加入财务会计报告有关解释说明的，其他事项略。其他会计不符，其中加编解释使用各项会计准则金贷专用。执行新会计准则制度要求不符。

# EXHIBIT M

Ningbo Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

## Income Statement

编制单位：Ningbo Mecox Lane Shopping Co., Ltd.  Year of 2008

单位/Unit: Yuan

| 项目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 399,948.85 | |
| 其中：营业收入 | 2 | 399,948.85 | |
| 其中：主营业务收入 | 3 | 399,948.85 | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 636,192.63 | |
| 其中：营业成本 | 6 | 228,866.21 | |
| 其中：主营业务成本 | 7 | 228,770.75 | |
| 其他业务成本 | 8 | 95.46 | |
| 营业税金及附加 | 9 | 1,919.74 | |
| 销售费用 | 10 | 6,518.00 | |
| 管理费用 | 11 | 299,166.22 | |
| 其中：业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | -266.54 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -1,979.26 | |
| 汇兑净损失（净收益以"-"号填列） | 17 | | |
| △资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（减失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |

| 项目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|
| | 22 | | |
| 三、营业利润（亏损以"-"号填列） | 23 | -135,243.78 | |
| 加：营业外收入 | 24 | 1,210.00 | |
| 其中：非流动资产处置利得 | 25 | | |
| 其中：金融资产公允价值损益（非货币性资产收益） | 26 | | |
| 政府补助（补贴收入） | 27 | | |
| 财务重组利得 | 28 | | |
| 减：营业外支出 | 29 | 458.21 | |
| 其中：非流动资产处置损失 | 30 | | |
| 单项资产交易损失（单项性交易损失） | 31 | | |
| 债务重组损失 | 32 | | |
| 四、利润总额（亏损总额以"-"号填列） | 33 | -135,491.99 | |
| 减：所得税费用 | 34 | | |
| 加：……未确认投资损失 | 35 | | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -135,491.99 | |
| 减：少数股东损益 | 37 | | |
| 六、归属于母公司所有者的净利润 | 38 | -135,491.99 | |
| 七、每股收益 | 39 | | |
| 基本每股收益 | 40 | | |
| 稀释每股收益 | 41 | | |

注：表中带*项目为本企业执行《企业会计准则》时填列的项目，其中加*项目为本企业执行《企业会计制度》时填列的项目。

# EXHIBIT N

Qingdao Mecox Lane Trade Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, China

# Income Statement

Year of 2008

编制单位：Qingdao Mecox Lane Trade Co., Ltd.

单位：元 Unit: Yuan

| 项 目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 578,281.73 | |
| 其中：营业收入 | 2 | 578,281.73 | |
| 其中：主营业务收入 | 3 | 578,281.73 | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 861,036.65 | |
| 其中：营业成本 | 6 | 330,777.17 | |
| 其中：主营业务成本 | 7 | 330,777.17 | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | 3,122.72 | |
| 销售费用 | 10 | 600.00 | |
| 管理费用 | 11 | 515,998.72 | |
| 其中：业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | 638.04 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -1,060.99 | |
| 汇兑净损失（净收益以"-"号填列） | 17 | | |
| △资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |

| 项 目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|
| 其中：对联营企业和合营企业的投资收益 | 22 | | |
| 三、营业利润（亏损以"-"号填列） | 23 | -272,754.92 | |
| 加：营业外收入 | 24 | | |
| 其中：非流动资产处置利得 | 25 | | |
| 其中：非流动资产处置利得（中其币性交易收益） | 26 | | |
| 政府补助（补贴收入） | 27 | | |
| 债务重组利得 | 28 | | |
| 减：营业外支出 | 29 | | |
| 其中：非流动资产处置损失 | 30 | | |
| 非流动资产处置损失（非货币性交易损失等） | 31 | | |
| 债务重组损失 | 32 | | |
| 四、利润总额（亏损总额以"-"号填列） | 33 | -272,754.92 | |
| 减：所得税费用 | 34 | | |
| 加：影响净利润的其他 | 35 | | |
| 五、净利润（净亏损以"-"号填列）Net profit | 36 | -272,754.92 | |
| 减：少数股东损益 | 37 | | |
| 六、归属于母公司所有者的净利润 | 38 | -272,754.92 | |
| 七、每股收益 | 39 | | |
| 基本每股收益 | 40 | | |
| 稀释每股收益 | 41 | | |

注：其中带*项目为本会计年度项目专用，其中加△的未体现项目为执行企业会计制度企业专用，其他为通用。其中加※的未体现项目为执行新会计准则企业专用，执行新会计准则企业不填。

# EXHIBIT O

Quanzhou Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

编制单位 Quanzhou Mecox Lane Shopping Co., Ltd.　　　　Year of 2008

单位：人民币元
Unit: Yuan

| 项 目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | | |
| 其中：营业收入 | 2 | | |
| 其中：主营业务收入 | 3 | | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 6 | 28,409.49 | |
| 其中：营业成本 | 7 | | |
| 其中：主营业务成本 | 8 | | |
| 其他业务成本 | 9 | | |
| 营业税金及附加 | 10 | | |
| 销售费用 | 11 | 28,409.49 | |
| 管理费用 | 12 | | |
| 其中：业务招待费 | 13 | | |
| 研究与开发费 | 14 | | |
| 财务费用 | 15 | | |
| 其中：利息支出 | 16 | | |
| 利息收入 | 17 | | |
| 汇兑净损失（净收益以"－"号填列） | 18 | | |
| △资产减值损失 | 19 | | |
| 其他 | 20 | | |
| 加：公允价值变动收益（损失以"－"号填列） | 21 | | |
| 其中：对联营企业和合营企业的投资收益 | 22 | | |
| 三、营业利润（亏损以"－"号填列） | 23 | -28,409.49 | |
| 加：营业外收入 | 24 | | |
| 其中：非流动资产处置利得（非货币性交易收益） | 25 | | |
| 政府补助（补贴收入） | 26 | | |
| 减：营业外支出 | 27 | | |
| 其中：非流动资产处置损失（非货币性交易净损失） | 28 | | |
| 非货币性资产交换损失 | 29 | | |
| 债务重组损失 | 30 | | |
| 其中：非流动资产处置损失（非货币性交易净损失） | 31 | | |
| 债务重组损失 | 32 | | |
| 四、利润总额（亏损总额以"－"号填列） | 33 | -28,409.49 | |
| 减：所得税费用 | 34 | | |
| 加：以前年度损益调整 | 35 | | |
| 五、净利润（净亏损以"－"号填列）Net profit/Loss | 36 | -28,409.49 | |
| 减：少数股东损益 | 37 | | |
| 六、归属于母公司所有者的净利润 | 38 | -28,409.49 | |
| 七、每股收益： | 39 | | |
| 基本每股收益 | 40 | | |
| 稀释每股收益 | 41 | | |

注：表中带※项目为企业合并会计报表专用，表中加△项目余额和其他各项目为执行会计准则企业专用，表中加★项目余额和其他项目为执行小企业会计制度企业专用，其他表未列的，执行新会计准则企业不填。

# EXHIBIT P

Shanghai Mecox Lane International Mailorder Co., Ltd. (PRC)

Audit Report

December 31, 2008

Shanghai Yongfan CPA
April 21, 2009
Shanghai, P. R. China

Shanghai Mecox Lane International
上海麦考林 Mailorder Co., Ltd (PRC)

# Income Statement

Year of 2008

编制单位 （金额单位元）
Unit: Yuan

| 项目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业收入 | 1 | 657,273,544.85 | 424,542,589.46 |
| 其中：营业收入 | 2 | 657,273,544.85 | 424,542,589.46 |
| 其中：主营业务收入 | 3 | 657,072,368.00 | 423,530,458.73 |
| 其他业务收入 | 4 | 202,046.85 | 1,012,130.73 |
| 二、营业总成本 | 5 | 607,790,613.44 | 386,871,112.47 |
| 其中：营业成本 | 6 | 367,180,369.24 | 214,015,498.80 |
| 其中：主营业务成本 | 7 | 367,170,219.90 | 214,002,393.85 |
| 其他业务成本 | 8 | 10,142.34 | 13,104.95 |
| 营业税金及附加 | 9 | 175,694.12 | 164,905.00 |
| 销售费用 | 10 | 117,975,479.23 | 95,737,320.15 |
| 管理费用 | 11 | 82,267,897.93 | 92,918,225.55 |
| 其中：业务招待费 | 12 | 280,011.40 | 837,459.06 |
| 研发费用 | 13 | | |
| 财务费用 | 14 | 40,201,268.92 | 11,635,528.17 |
| 其中：利息支出 | 15 | 39,394,477.36 | |
| 利息收入 | 16 | 1,838,612.21 | 418,010.61 |
| 汇兑损失（净损失以"-"号填列） | 17 | 5,725.30 | 10,448,913.69 |
| 资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |

| 项目 | 行次 Amount of current period | | 上期金额 |
|---|---|---|---|
| 其中：对联营企业和合营企业的投资收益 | 22 | | |
| 三、营业利润（亏损以"-"号填列） | 23 | 19,494,631.41 | 38,871,476.99 |
| 加：营业外收入 | 24 | 618,857.03 | 1,246,871.37 |
| 其中：非流动资产处置利得 | 25 | | |
| 减：营业外支出 | 26 | | |
| 其中：非流动资产处置损失 | 27 | 18,679.66 | |
| 减：营业外支出 | 28 | | |
| 四、利润总额（亏损总额以"-"号填列） | 29 | 481,359.08 | 195,093.75 |
| 减：所得税费用 | 30 | | |
| 其中： | 31 | | |
| | 32 | | |
| 五、净利润（净亏损以"-"号填列）Net profit | 33 | 19,622,129.36 | 39,922,254.61 |
| 归属于母公司所有者的净利润 | 34 | 10,955,728.84 | |
| | 35 | | |
| 六、其他（净亏损以"-"号填列）Net profit | 36 | (8,665,899.52) | 39,922,254.61 |
| 减：少数股东损益 | 37 | | |
| 归属于母公司所有者的净利润 | 38 | 8,666,899.52 | 39,922,254.61 |
| 七、每股收益 | 39 | | |
| 其他 | 40 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 41 | | |

# EXHIBIT Q

Shanghai Mecox Lane Shopping Co., Ltd.

Audit Report

December 31, 2008

Shanghai Yongfan CPA
April 21, 2009
Shanghai, P. R. China

## Income Statement

Shanghai Mecox Lane Shopping Co., Ltd.

Year of 2008

单位：元 / Unit: Yuan

| 项目 | 行次 | 本期金额 | 上年金额 | 项目 | 行次 Amount of current period | 上年金额 |
|---|---|---|---|---|---|---|
| 一、营业收入 | 1 | 79,082,676.02 | 80,106,884.17 | 其中：对联营企业和合营企业的投资收益 | 22 | -2,796,282.31 | -4,049,521.62 |
| 其中：主营业务收入 | 2 | 79,082,676.02 | 80,106,884.17 | | 23 | | |
| 其他业务收入 | 3 | 72,360,900.16 | 72,351,036.72 | 三、营业利润（亏损以"-"号填列） | 24 | 378,306.43 | 341,776.69 |
| 减：营业成本 | 4 | 6,721,775.86 | 7,754,847.46 | 加：营业外收入 | 25 | | |
| 二、营业总成本 | 6 | 81,878,958.23 | 84,165,405.79 | 其中：非流动资产处置利得 | 26 | | |
| 其中：营业成本 | 6 | 53,105,166.34 | 18,721,705.16 | 减：营业外支出 | 27 | 121,753.00 | 339,490.00 |
| 其中：主营业务成本 | 7 | 52,868,625.59 | 18,468,121.61 | 其中：非流动资产处置损失 | 28 | | |
| 其他业务成本 | 8 | 237,640.75 | 253,583.55 | 四、利润总额（亏损总额以"-"号填列） | 29 | 347,613.69 | 6,091.22 |
| 营业税金及附加 | 9 | 458,741.25 | 93,014.10 | 减：所得税费用 | 30 | | |
| 销售费用 | 10 | 389,957.97 | 7,561,960.29 | 其中：非流动资产处置损失（含自然灾害损失） | 31 | | |
| 管理费用 | 11 | 28,469,613.64 | 7,787,953.86 | | 32 | | |
| 其中：业务招待费 | 12 | | | 减：所得税费用 | 33 | -2,765,660.57 | -3,713,938.25 |
| 研究与开发费 | 13 | | | 其中：非正常损益 | 34 | -192,605.94 | 5,065.65 |
| 财务费用 | 14 | -545,530.87 | -9,227.62 | 减：归属于少数股东损益 | 35 | | |
| 其中：利息支出 | 15 | | | 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -2,559,063.63 | -3,718,901.90 |
| 利息收入 | 16 | 734,025.77 | 103,576.61 | 加：归属于母公司所有者的净利润 | 37 | | |
| 汇兑损失（收益以"-"号填列） | 17 | | | 六、每股收益 | 38 | -2,583,063.63 | -3,718,901.90 |
| 资产减值损失 | 18 | | | 七、其他综合收益 | 39 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 19 | | | 八、综合收益总额 | 40 | | |
| 加：投资收益（损失以"-"号填列） | 20 | | | | 41 | | |
| | 21 | | | | | | |

# EXHIBIT R

Shanghai Mecox Lane Information Technology Co., Ltd.

Audit Report

December 31, 2008

Shanghai Yongfan CPA
April 21, 2009
Shanghai, P. R. China

# Income Statement

Shanghai Mecox Lane Information Technology Co., Ltd.

Year of 2008

单位/Unit: Yuan

| 项目 | 行次 | 本期金额 | 上期金额 | 项目 | 行次/Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|
| 一、营业收入 | 1 | 67,297,171.68 | 59,704,993.70 | 其中: 对联营企业和合营企业的投资收益 | 23 | 587,339.89 | -150,569.71 |
| 其中: 主营业务收入 | 2 | 67,297,171.68 | 59,305,247.68 | 三、营业利润 (亏损以"-"号填列) | 24 | 66,684.93 | 31,811.90 |
| 主营业务收入 | 3 | 58,647,623.40 | 58,905,771.66 | 加: 营业外收入 | 25 | | |
| 其他业务收入 | 4 | 649,643.28 | 399,476.02 | 其中: 非流动资产处置利得 | | | |
| 二、营业成本 | 5 | 66,709,831.79 | 59,096,453.41 | 减: 营业外支出 (非流动资产处置损失) | 27 | 5,129.80 | |
| 其中: 营业成本 | 6 | 26,168,262.88 | 32,478,037.76 | 其中: 非流动资产处置损失 | 28 | | |
| 其中: 主营业务成本 | 7 | 26,140,780.71 | 32,464,068.95 | 四、利润总额 | 29 | 6,167.25 | 51,384.60 |
| 其他业务成本 | 8 | 27,482.17 | 13,978.81 | 减: 营业外支出 | 30 | | |
| 营业税金及附加 | 9 | 1,210,948.90 | 417,068.90 | 其中: 非流动资产处置损失 (非流动性财产交易损失) | 31 | | |
| 销售费用 | 10 | 275,581.31 | 1,677,492.59 | 非正常损失 | 32 | | |
| 管理费用 | 11 | 39,064,411.43 | 25,429,421.03 | 四、利润总额 (亏损总额以"-"号填列) | 33 | 646,857.57 | -150,082.51 |
| 其中: 本年摊销 | 12 | | | 减: 所得税费用 | 34 | 54,221.80 | |
| 研发费用扣除 | 13 | -9,801.73 | -6,586.57 | 其中: 所得税费用 | 35 | | |
| 财务费用 | 14 | | | 五、净利润 (净亏损以"-"号填列) Net profit | 36 | 592,635.77 | -150,082.51 |
| 其中: 利息支出 | 16 | | | 其中: 少数股东损益 | 37 | | |
| 利息收入 | 17 | | | 六、每股收益 | 38 | 592,635.77 | -150,082.51 |
| 汇兑损失 (收益以"-"号填列) | 18 | | | 七、综合收益总额 | 39 | | |
| 其他 | 19 | | | 基本每股收益 | 40 | | |
| 加: 公允价值变动收益 (损失以"-"号填列) | 20 | | | 稀释每股收益 | 41 | | |
| 投资收益 (损失以"-"号填列) | 21 | | | | | | |

# EXHIBIT S

Shanghai Rampage Shopping Co., Ltd.

Audit Report

December 31, 2008

Shanghai Yongfan CPA
April 21, 2009
Shanghai, P. R. China

Shanghai Rampage Shopping Co., Ltd.

# Income Statement

Year of 2008

Unit: Yuan

| 项目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | | |
| 其中：营业收入 | 2 | -4,531.00 | |
| 其中：主营业务收入 | 3 | | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | | |
| 其中：营业成本 | 6 | 4,531.00 | |
| 其中：主营业务成本 | 7 | | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | | |
| 销售费用 | 10 | | |
| 管理费用 | 11 | 8,448.00 | |
| 其中：资产减值损失 | 12 | | |
| 研发与开发 | 13 | | |
| 财务费用 | 14 | -916.00 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -1,020.00 | |
| 汇兑损益（净损失以"-"号填列） | 17 | | |
| 资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | | |
| 投资收益（损失以"-"号填列） | 21 | | |

| 项目 | 行次 | Amount of current period |
|---|---|---|
| | 22 | -4,531.80 |
| 其中：对联营企业和合营企业的投资收益 | 23 | |
| 三、营业利润（亏损以"-"号填列） | 24 | |
| 加：营业外收入 | 25 | |
| 其中：非流动资产处置利得 | 26 | |
| 减：营业外支出 | 27 | |
| 其中：非流动资产处置损失 | 28 | |
| 四、利润总额（亏损总额以"-"号填列） | 29 | |
| 减：所得税费用 | 30 | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 31 | -4,531.80 |
| 减：少数股东损益 | 32 | |
| 六、每股收益 | 33 | -4,531.80 |
| 基本每股收益 | 34 | |
| 稀释每股收益 | 35 | |

# EXHIBIT T

Shanghai Wangji Marketing Service Co., Ltd.

Audit Report

December 3, 2008

Shanghai Yongfan CPA
April 21, 2009
Shanghai, P. R. China

# Income Statement

**Shanghai Wangji Marketing Service Co., Ltd.**

Year of 2008

Unit: Yuan

| 项目 | 行次 | 本期金额 | 项目 | 行次 Amount of current period | 上期金额 |
|---|---|---|---|---|---|
| 一、营业总收入 | 1 | | 其中：对联营企业和合营企业的投资收益 | 22 | |
| 其中：营业收入 | 2 | | 三、营业利润（亏损以"－"号填列） | 23 | -17,574.48 |
| 其中：主营业务收入 | 3 | | 加：营业外收入 | 24 | |
| 其他业务收入 | 4 | | 其中：非流动资产处置利得 | 25 | |
| 二、营业总成本 | 5 | 17,574.48 | 非货币性资产交换利得（非货币性交易利得） | 26 | |
| 其中：营业成本 | 6 | | 债务重组利得（债务重组） | 27 | |
| 其中：主营业务成本 | 7 | | 减：营业外支出 | 28 | |
| 其他业务成本 | 8 | | 其中：非流动资产处置损失 | 29 | |
| 营业税金及附加 | 9 | | 非货币性资产交换损失（非货币性交易损失） | 30 | |
| 销售费用 | 10 | 14,437.55 | 债务重组损失 | 31 | |
| 管理费用 | 11 | 1,753.33 | 四、利润总额（亏损总额以"－"号填列） | 32 | |
| 其中：业务招待费 | 12 | | 减：所得税费用 | 33 | -17,574.48 |
| 研究与开发费 | 13 | | | 34 | |
| 财务费用 | 14 | 1,383.60 | 加：少数股东损益 | 35 | |
| 其中：利息支出 | 15 | | 五、净利润（净亏损以"－"号填列）Net profit/Loss | 36 | -17,574.48 |
| 利息收入 | 16 | -276.27 | 减：少数股东损益 | 37 | |
| 汇兑净损失（净收益以"－"号填列） | 17 | | 归属于母公司所有者的净利润 | 38 | -17,574.48 |
| △资产减值损失 | 18 | | 七、每股收益 | 39 | |
| 其他 | 19 | | 基本每股收益 | 40 | |
| 加：公允价值变动收益（损失以"－"号填列） | 20 | | 稀释每股收益 | 41 | |
| 投资收益（损失以"－"号填列） | 21 | | | | |

# EXHIBIT U

Shenzhen Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

Shenzhen Mecox Lane Shopping Co., Ltd.

Year of 2008

Unit: Yuan

| 项目 | 行次 / Amount of current period | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业总收入 | 1 | 347,289.90 | |
| 其中：营业收入 | 2 | 347,289.90 | |
| 其中：主营业务收入 | 3 | 347,289.90 | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 666,770.61 | |
| 其中：营业成本 | 6 | 108,649.83 | |
| 其中：主营业务成本 | 7 | 108,649.83 | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | 955.07 | |
| 销售费用 | 10 | | |
| 管理费用 | 11 | 535,035.01 | |
| 其中：业务招待费 | 12 | | |
| 研究与开发费 | 13 | | |
| 财务费用 | 14 | 630.10 | |
| 其中：利息支出 | 15 | | |
| 利息收入 | 16 | -321.63 | |
| 汇兑净损失（收益以"-"号填列） | 17 | | |
| 资产减值损失 | 18 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 19 | | |
| 投资收益（损失以"-"号填列） | 20 | | |
| 其中：对联营企业和合营企业的投资收益 | 21 | | -319,480.71 |
| 三、营业利润（亏损以"-"号填列） | 22 | | -319,480.71 |
| 加：营业外收入 | 23 | | |
| 其中：非流动资产处置利得 | 24 | | |
| 减：营业外支出 | 25 | | |
| 其中：非流动资产处置损失 | 26 | | |
| 四、利润总额（亏损总额以"-"号填列） | 27 | | -319,480.71 |
| 减：所得税费用 | 28 | | |
| 五、净利润（净亏损以"-"号填列）Net profit/Loss | 29 | | -319,480.71 |
| 其中：少数股东损益 | 30 | | |
| 六、每股收益：基本每股收益 | 31 | | |
| 稀释每股收益 | 32 | | |

# EXHIBIT V

Tianjin Mecox Lane Stores Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

### Year of 2008

Tianjin Mecox Lane Stores Co., Ltd.

Unit: Yuan

| 项　目 | 行次 | 本期金额 | 上期金额 |
|---|---|---|---|
| 一、营业收入 | 1 | | |
| 其中：营业收入 | 2 | | |
| 主营业务收入 | 3 | | |
| 其他业务收入 | 4 | | |
| 二、营业总成本 | 5 | 10,780.91 | |
| 其中：营业成本 | 6 | | |
| 主营业务成本 | 7 | | |
| 其他业务成本 | 8 | | |
| 营业税金及附加 | 9 | | |
| 销售费用 | 10 | | |
| 管理费用 | 11 | 10,780.91 | |
| 财务费用 | 12 | | |
| 其中：利息支出 | 13 | | |
| 利息收入 | 14 | | |
| 投资收益 | 15 | | |
| 其中：汇兑损益（损失以"－"号填列） | 16 | | |
| 利息收入 | 17 | | |
| △资产减值损失 | 18 | | |
| 其他 | 19 | | |
| 加：公允价值变动收益（损失以"－"号填列） | 20 | | |
| 投资收益（损失以"－"号填列） | 21 | | |

| 项　目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|
| 其中：对联营企业和合营企业的投资收益 | 23 | -10,780.91 | |
| 三、营业利润 | 24 | | |
| 其中：营业外收入 | 25 | | |
| 非流动资产处置利得 | 26 | | |
| 政府补助（补贴收入） | 27 | | |
| 财政拨款 | 28 | | |
| 减：营业外支出 | 29 | | |
| 其中：非流动资产处置损失 | 30 | | |
| 中国会计准则变动损失（损失以"－"号填列） | 31 | | |
| 营业外支出 | 32 | | |
| 四、利润总额（亏损总额以"－"号填列） | 33 | -10,780.91 | |
| 减：所得税费用 | 34 | | |
| 加：一项未确认投资损失 | 35 | | |
| 五、净利润（净亏损以"－"号填列）Net profit/Loss | 36 | -10,780.91 | |
| 其中：少数股东损益 | 37 | | |
| 六、具有产生和归属于母公司的净利润 | 38 | -10,780.91 | |
| 七、每股收益 | 39 | | |
| 基本每股收益 | 40 | | |
| 稀释每股收益 | 41 | | |

# EXHIBIT W

Wuhan Mecox Lane Trade Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

## Year of 2008

编制单位：Wuhan Mecox Lane Trade Co., Ltd.

Unit: Yuan

| 项 目 | 行次 | 本期金额 | 上期金额 | 项 目 | 行次 | Amount of current period |
|---|---|---|---|---|---|---|
| 一、营业收入 | 1 | 1,466,694.16 | | 其中：对联营企业和合营企业的投资收益 | 22 | |
| 减：营业成本 | 2 | 1,466,694.16 | | 三、营业利润（亏损以"－"号填列） | 23 | -300,378.32 |
| 其中：主营业务收入 | 3 | 1,466,694.16 | | 加：营业外收入 | 24 | |
| 其他业务收入 | 4 | | | 其中：非流动资产处置利得 | 25 | |
| 二、营业成本 | 5 | | | 减：营业外支出 | 26 | |
| 其中：营业成本 | 6 | 1,706,873.48 | | 其中：非流动资产处置损失（含资产减值损失） | 27 | |
| 其中：主营业务成本 | 7 | 536,891.87 | | 减：营业税金及附加 | 28 | |
| 其他业务成本 | 8 | 536,891.87 | | 四、资产减值损失 | 29 | |
| 营业税金及附加 | 9 | 10,012.58 | | 其中：营业利润（亏损以"－"号填列） | 30 | |
| 销售费用 | 10 | | | 非流动资产处置损失（含资产减值损失） | 31 | |
| 管理费用 | 11 | 927,706.10 | | | 32 | |
| 其中：业务招待费 | 12 | 4,010.00 | | 四、利润总额（亏损总额以"－"号填列） | 33 | -300,378.32 |
| 研究与开发费 | 13 | | | 减、所得税费用 | 34 | |
| 财务费用 | 14 | 10,162.93 | | 其中：当期所得税费用 | 35 | |
| 其中：利息支出 | 15 | | | 五、净利润（净亏损以"－"号填列）Net profit/Loss | 36 | -300,378.32 |
| 利息收入 | 16 | -1,124.32 | | 减：少数股东损益 | 37 | |
| 汇兑净损失（净收益以"－"号填列） | 17 | | | 六、归属于母公司所有者的净利润 | 38 | -300,378.32 |
| 资产减值损失 | 18 | | | 少数股东损益 | 39 | |
| 其他 | 19 | | | 基本每股收益 | 40 | |
| 加：公允价值变动收益（减损以"－"号填列） | 20 | | | 稀释每股收益 | 41 | |
| 投资收益（减损失以"－"号填列） | 21 | | | | | |

注：编制单位会计主管会计负责人复核记账制单

# EXHIBIT X

Xiamen Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

## Income Statement

### Year of 2008

Xiamen Mecox Lane Shopping Co., Ltd.

单位／Unit: Yuan

| 项目 / Item | 行次 | 本期金额 | 上期金额 | | 项目 / Item | 行次 | 本期金额／Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|---|---|
| 一、营业收入 | 1 | 2,071,940.29 | | | 其中：对联营企业和合营企业的投资收益 | 23 | | |
| 其中：营业收入 | 2 | 2,071,940.29 | | | 三、营业利润（亏损以"－"号填列） | 24 | −244,904.48 | |
| 其中：主营业务收入 | 3 | 2,071,940.29 | | | 加：营业外收入 | 25 | | |
| 其他业务收入 | 4 | | | | 其中：非流动资产处置利得 | 26 | | |
| 二、营业总成本 | 5 | 2,316,844.77 | | | 减：营业外支出 | 27 | | |
| 其中：营业成本 | 6 | 1,165,149.96 | | | 其中：非流动资产处置损失 | 28 | | |
| 其中：主营业务成本 | 7 | 1,165,149.96 | | | 四、利润总额 | 29 | | |
| 其他业务成本 | 8 | | | | 减：所得税费用 | 30 | | |
| 营业税金及附加 | 9 | 9,116.55 | | | 其中：非流动资产处置损失 | 31 | | |
| 销售费用 | 10 | 4,673.00 | | | 五、净利润 | 32 | | |
| 管理费用 | 11 | 1,112,815.97 | | | 四、利润总额（亏损总额以"－"号填列） | 33 | −244,904.48 | |
| 其中：业务招待费 | 12 | | | | 减：所得税费用 | 34 | 2,781.57 | |
| 研究开发费用 | 13 | | | | 五、净利润 | 35 | | |
| 财务费用 | 14 | 6,004.79 | | | 其中：归属于母公司所有者 | 36 | −247,686.05 | |
| 其中：利息支出 | 15 | | | | 五、每股收益（亏损以"－"号填列）Net profit/Loss | 36 | | |
| 利息收入 | 16 | −662.80 | | | 减：少数股东损益 | 37 | | |
| 汇兑净损失（净收益以"－"号填列） | 17 | | | | 六、其他综合收益的税后净额 | 38 | −247,686.05 | |
| 资产减值损失 | 18 | | | | 七、综合收益 | 39 | | |
| 加：公允价值变动收益（损失以"－"号填列） | 19 | | | | 其中：基本每股收益 | 40 | | |
| 投资收益（损失以"－"号填列） | 20 | | | | 稀释每股收益 | 41 | | |
| | 21 | | | | | | | |

# EXHIBIT Y

Xi'an Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

## Income Statement

### Year of 2008

编制单位：Xi'an Mecox Lane Shopping Co., Ltd.

单位：元
Unit: Yuan

| 项目 | 行次 | 本期金额 | 上期金额 | 项目 | 行次 | 本期金额 Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|---|
| 一、营业收入 | 1 | 2,968,733.64 | | 其中：对联营企业和合营企业的投资收益 | 23 | | |
| 其中：营业收入 | 2 | 2,968,733.64 | | 三、营业利润（亏损以"-"号填列） | 24 | -375,619.80 | |
| 其中：主营业务收入 | 3 | 2,968,733.64 | | 加：营业外收入 | 24 | 277.85 | |
| 其他业务收入 | 4 | | | 其中：非流动资产处置利得 | 25 | | |
| 二、营业成本 | 5 | 3,376,353.44 | | 非货币性资产交换利得（单列项目和合并报表） | 26 | | |
| 其中：营业成本 | 6 | 1,718,273.68 | | 政府补助（补贴收入） | 27 | | |
| 其中：主营业务成本 | 7 | 1,715,273.68 | | 债务重组利得 | 28 | | |
| 其他业务成本 | 8 | | | 减：营业外支出 | 29 | | |
| 营业税金及附加 | 9 | 11,894.96 | | 其中：非流动资产处置损失 | 30 | | |
| 销售费用 | 10 | 176,925.00 | | 非货币性资产交换损失（单列项目和合并报表） | 31 | | |
| 管理费用 | 11 | 1,460,626.94 | | 债务重组损失 | 32 | | |
| 其中：业务招待费 | 12 | 2,331.60 | | 四、利润总额（亏损总额以"-"号填列） | 33 | -375,342.25 | |
| 财务净损失 | 13 | | | 减：所得税费用 | 34 | | |
| 财务费用 | 14 | 9,231.87 | | 加：未确认的投资损失 | 35 | | |
| 其中：利息支出 | 15 | | | 五、净利润（净亏损以"-"号填列）Net profit/Loss | 36 | -375,342.25 | |
| 投资收益 | 16 | -1,972.00 | | 减：少数股东损益 | 37 | | |
| 汇兑净损益（净损失以"-"号填列） | 17 | | | 六、归属于母公司所有者的净利润 | 38 | -375,342.25 | |
| 公允价值变动损益 | 18 | | | 七、每股收益 | 39 | | |
| 其他 | 19 | | | 基本每股收益 | 40 | | |
| 加：公允价值变动收益（损失以"-"号填列） | 20 | | | 稀释每股收益 | 41 | | |
| | 21 | | | | | | |

# EXHIBIT Z

Yantai Mecox Lane Shopping Co., Ltd.

Audit Report

Year of 2008

Shanghai Yongfan CPA
April 7, 2009
Shanghai, P. R. China

# Income Statement

### Year of 2008

Yantai Mecox Lane Shopping Co., Ltd.

Unit: Yuan

| 项 目 | 行次 | 本期金额 | 上期金额 | 项 目 | 行次 | Amount of current period | 上期金额 |
|---|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | 166,964.43 | | 其中：对销售金融资产公允价值变动损益 | 22 | | |
| 其中：营业收入 | 2 | 166,964.43 | | 三、营业利润（亏损以"－"号填列） | 23 | -166,263.20 | |
| 其中：主营业务收入 | 3 | 166,964.43 | | 加：营业外收入 | 24 | 70.00 | |
| 其他业务收入 | 4 | | | 其中：非流动资产处置利得 | 25 | | |
| 二、营业总成本 | 6 | 411,302.72 | | 非货币性资产交换利得（奉献资金不适用） | 26 | | |
| 其中：营业成本 | 6 | 89,164.52 | | 政府补助（事项捐入） | 27 | | |
| 其中：主营业务成本 | 7 | 89,164.52 | | 减：营业外支出 | 28 | | |
| 其他业务支出 | 8 | | | 其中：非流动资产处置损失 | 29 | | |
| 营业税金及附加 | 9 | 695.80 | | 减：营业外支出 | 30 | | |
| 销售费用 | 10 | 1,462.00 | | 其中：非流动资产处置损失 | 31 | | |
| 管理费用 | 11 | 320,094.20 | | 非货币性资产交换损失（奉献资金不适用） | 32 | | |
| 其中：业务招待费 | 12 | 1,200.00 | | 四、利润总额（亏损总额以"－"号填列） | 33 | -166,263.20 | |
| 财务与利息费用 | 13 | | | 减：所得税费用 | 34 | | |
| 财务费用 | 14 | -163.80 | | 五、净利润（净亏损以"－"号填列）Net profit/Loss | 35 | -166,263.20 | |
| 其中：利息支出 | 15 | | | 其中：归属于母公司所有者净 | 36 | | |
| 利息收入 | 16 | -600.71 | | 减：少数股东损益 | 37 | | |
| 汇兑净损益（净收益以"－"号填列） | 17 | | | 六、每股收益：（归属于母公司所有者） | 38 | | |
| 资产减值损失 | 18 | | | 七、综合收益 | 39 | | |
| 加：公允价值变动收益（损失以"－"号填列） | 19 | | | 基本每股收益 | 40 | | |
| 投资收益（损失以"－"号填列） | 20 | | | 稀释每股收益 | 41 | | |
| | 21 | | | | | | |

注：若期末期初数不同或会计政策、会计估计变更及前期差错更正等需调整的，应在附注中加以说明。若采用合并报表，且少数股东损益等项目，执行母公司的个别财务会计报表的公司不适用。